**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | ) | |
| | ) | |
| | ) | |
| v. | ) | No. 1:21-cr-10256-IT |
| | ) | |
| KINGSLEY R. CHIN | ) | |
| | ) | |
| Defendant | ) | |

## <u>JOINT EXHIBIT LIST</u>

The parties respectfully submits this list of exhibits it anticipates offering. The parties reserve the right to supplement or amend this list.

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 001 | Bank Records - Community America Account No. ****830 | Government | Offer | Reserve | | | | USAO GJ_0003498 | USAO GJ_0003501 |
| 002 | Bank Records - Bank of America Account No. ******013 | Government | Offer | Object | | | | USAO-MA BOA_0000001 | USAO-MA BOA_0018560 |
| 002.1 | Bank Records - Bank of America Account No. ******013 | Government | Offer | Object | | | | USAO-MA BOA_0011612 | USAO-MA BOA_0011633 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 002.2 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Reserve | | | | USAO-MA BOA_0014748 | USAO-MA BOA_0014748 |
| 002.3 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Reserve | | | | USAO-MA BOA_0014750 | USAO-MA BOA_0014750 |
| 002.4 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Reserve | | | | USAO-MA BOA_0014766 | USAO-MA BOA_0014766 |
| 002.5 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Reserve | | | | USAO-MA BOA_0014784 | USAO-MA BOA_0014784 |
| 002.6 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Reserve | | | | USAO-MA BOA_0014840 | USAO-MA BOA_0014840 |
| 002.7 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Reserve | | | | USAO-MA BOA_0014842 | USAO-MA BOA_0014842 |
| 002.8 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Reserve | | | | USAO-MA BOA_0014846 | USAO-MA BOA_0014846 |
| 002.9 | Bank Records - Bank of America | Government | Offer | Object | | | | USAO-MA BOA_0014876 | USAO-MA BOA_0014876 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Account No. *******013 | | | | | | | | |
| 002.10 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Object | | | | USAO-MA BOA_0014877 | USAO-MA BOA_0014877 |
| 002.11 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Object | | | | USAO-MA BOA_0014894 | USAO-MA BOA_0014894 |
| 002.12 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Object | | | | USAO-MA BOA_0014895 | USAO-MA BOA_0014895 |
| 002.13 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Object | | | | USAO-MA BOA_0014920 | USAO-MA BOA_0014920 |
| 002.14 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Object | | | | USAO-MA BOA_0014921 | USAO-MA BOA_0014921 |
| 002.15 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Reserve | | | | USAO-MA BOA_0014944 | USAO-MA BOA_0014944 |
| 002.16 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Object | | | | USAO-MA BOA_0014948 | USAO-MA BOA_0014948 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 002.17 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Object | | | | USAO-MA BOA_0014949 | USAO-MA BOA_0014949 |
| 002.18 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Object | | | | USAO-MA BOA_0014986 | USAO-MA BOA_0014986 |
| 002.19 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Object | | | | USAO-MA BOA_0014987 | USAO-MA BOA_0014987 |
| 002.20 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Object | | | | USAO-MA BOA_0015000 | USAO-MA BOA_0015000 |
| 002.21 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Object | | | | USAO-MA BOA_0015001 | USAO-MA BOA_0015001 |
| 002.22 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Reserve | | | | USAO-MA BOA_0015012 | USAO-MA BOA_0015012 |
| 002.23 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Object | | | | USAO-MA BOA_0015034 | USAO-MA BOA_0015034 |
| 002.24 | Bank Records - Bank of America | Government | Offer | Object | | | | USAO-MA BOA_0015035 | USAO-MA BOA_0015035 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Account No. *******013 | | | | | | | | |
| 002.25 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Object | | | | USAO-MA BOA_0015563 | USAO-MA BOA_0015570 |
| 002.26 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Object | | | | USAO-MA BOA_0015571 | USAO-MA BOA_0015578 |
| 002.27 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Object | | | | USAO-MA BOA_0015593 | USAO-MA BOA_0015598 |
| 002.28 | Bank Records - Bank of America Account No. *******013 | Government | Offer | Object | | | | USAO-MA BOA_0015743 | USAO-MA BOA_0015748 |
| 003 | Bank Records - Cambridge Savings Bank Account No. ****988 | Government | Offer | Object | | | | USAO-MA CSB_0000001 | USAO-MA CSB_0000558 |
| 004 | LES Society - SpineFrontier Invue brochure | Government | Offer | No objection | | | | ALASTRA-000251 | ALASTRA-000262 |
| 005 | LES Society - SpineFrontier PedFuse brochure | Government | Offer | No objection | | | | ALASTRA-000287 | ALASTRA-000322 |
| 008 | IME Consulting | Government | Offer | Object | | | | JGA 000833 | JGA 000846 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Agreement - Dr. Atwater (10/17/2013) | | | | | | | | |
| 009 | SpineFrontier Annual Gross Sales (1/1/2013-1/1/2019) | Government | Offer | Object | | | | NETSALES-000001 | NETSALES-000001 |
| 010 | SpineFrontier Usage Data - Dr. Atwater | Government | Offer | Object | | | | SF-ATW-00004359 | SF-ATW-00004359 |
| 013 | Spreadsheet of Reporting Relationships | Government | Offer | Object | | | | SF-CAR-00000111 | SF-CAR-00000111 |
| 015 | SpineFrontier Usage Data - Dr. Montone | Government | Offer | Object | | | | SF-MON-00005320 | SF-MON-00005320 |
| 016 | SpineFrontier Usage Data - Dr. Murray | Government | Offer | Object | | | | SF-MUR-00001830 | SF-MUR-00001830 |
| 018 | SpineFrontier Usage Data | Government | Offer | Object | | | | SF-SHI-00004010 | SF-SHI-00004010 |
| 057 | SpineFrontier Annual Gross Sales (1/1/2013-1/1/2019) | Government | Offer | Object | | | | SIK-00013378 | SIK-00013378 |
| 058 | SpineFrontier Annual Gross Sales (1/1/2013-1/1/2019) | Government | Offer | Object | | | | SIK-00013379 | SIK-00013379 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 061 | IME Application for Post Office Box | Government | Offer | Object | | | | USAO GJ_0000073 | USAO GJ_0000073 |
| 062 | SpineFrontier Consulting Package | Government | Offer | Object | | | | USAO GJ_0000081 | USAO GJ_0000095 |
| 063 | Spinal Anatomical Illustrations | Government | Offer | Reserve | | | | USAO GJ_0000151 | USAO GJ_0000151 |
| 067 | IME Consulting Agreement - Dr. Murray (2/27/2013) | Government | Offer | No objection | | | | USAO GJ_0000454 | USAO GJ_0000459 |
| 068 | Dr. Murray - IRS Form 1099-MISC (2015) | Government | Offer | No objection | | | | USAO GJ_0000462 | USAO GJ_0000462 |
| 069 | Dr. Murray - IRS Form 1099-MISC (2017) | Government | Offer | No objection | | | | USAO GJ_0000468 | USAO GJ_0000468 |
| 070 | SpineFrontier Consulting Payment Data | Government | Offer | Object | | | | USAO GJ_0000850 | USAO GJ_0000854 |
| 072 | Cooperation Agreement - Jason Montone (5/11/2020) | Government | Offer | Reserve | | | | USAO GJ_0003369 | USAO GJ_0003373 |
| 073 | Cooperation Agreement - John Balzer (5/12/2020) | Government | Offer | Reserve | | | | USAO GJ_0003600 | USAO GJ_0003609 |
| 074 | Blank Signed IME Timesheet | Government | Offer | Reserve | | | | USAO GJ_0003618 | USAO GJ_0003619 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 075 | Immunity Letter - John Atwater (1/14/2020) | Government | Offer | Reserve | | | | USAO_0000562 | USAO_0000563 |
| 076 | Settlement Agreement - John Atwater (1/14/2020) | Government | Offer | Reserve | | | | USAO_0000564 | USAO_0000574 |
| 077 | Immunity Letter - Scott Autrey (7/29/2019) | Government | Offer | Reserve | | | | USAO_0000575 | USAO_0000576 |
| 078 | Proffer Letter - John Atwater (4/11/2019) | Government | Offer | Reserve | | | | USAO_0001069 | USAO_0001070 |
| 079 | Proffer Letter - Scott Autrey (11/6/2018) | Government | Offer | Reserve | | | | USAO_0001071 | USAO_0001072 |
| 080 | Proffer Letter - John Balzer (5/9/2019) | Government | Offer | Reserve | | | | USAO_0001075 | USAO_0001076 |
| 083 | Proffer Letter - Sarah Cook (8/15/2019) | Government | Offer | Reserve | | | | USAO_0001087 | USAO_0001088 |
| 087 | Proffer Letter - Jason Montone (12/19/2018) | Government | Offer | Reserve | | | | USAO_0001107 | USAO_0001108 |
| 088 | Proffer Letter - Michael Murray (4/4/2018) | Government | Offer | Reserve | | | | USAO_0001111 | USAO_0001112 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 091 | Plea Agreement - Jason Montone (5/11/2020) | Government | Offer | Reserve | | | | USAO_0001552 | USAO_0001588 |
| 092 | Plea Agreement - John Balzer (5/12/2020) | Government | Offer | Reserve | | | | USAO_0001589 | USAO_0001625 |
| 095 | Email from V. Dudley to Dr. Chin Subject Diana Wilson- Consulting Agreements; 12-1109 (1/21/2014) | Government | Offer | Object | | | | USAO_0001937 | USAO_0001942 |
| 096 | Step by Step walk through for IME | Government | Offer | No objection | | | | USAO_0002299 | USAO_0002303 |
| 099 | Settlement Agreement - Michael Murray (3/5/2020) | Government | Offer | Reserve | | | | USAO_0002496 | USAO_0002505 |
| 101 | IME ADP Payroll Records | Government | Offer | Object | | | | USAO-MA ADP_0000001 | USAO-MA ADP_0002621 |
| 101.1 | IME ADP Payroll Records | Government | Offer | Object | | | | USAO-MA ADP_0000447 | USAO-MA ADP_0000462 |
| 101.2 | IME ADP Payroll Records | Government | Offer | Object | | | | USAO-MA ADP_0000463 | USAO-MA ADP_0000472 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 101.3 | IME ADP Payroll Records | Government | Offer | Object | | | | USAO-MA ADP_0000492 | USAO-MA ADP_0000538 |
| 101.4 | IME ADP Payroll Records | Government | Offer | Object | | | | USAO-MA ADP_0000539 | USAO-MA ADP_0000577 |
| 101.5 | IME ADP Payroll Records | Government | Offer | Object | | | | USAO-MA ADP_0000705 | USAO-MA ADP_0000706 |
| 101.6 | IME ADP Payroll Records | Government | Offer | Object | | | | USAO-MA ADP_0000738 | USAO-MA ADP_0000758 |
| 101.7 | IME ADP Payroll Records | Government | Offer | Object | | | | USAO-MA ADP_0002560 | USAO-MA ADP_0002615 |
| 101.8 | IME ADP Payroll Records | Government | Offer | Object | | | | USAO-MA ADP_0002616 | USAO-MA ADP_0002621 |
| 102 | SpineFrontier Products - Photographs | Government | Offer | Object | | | | USAO-MA-SpineFrontier00000001 | USAO-MA-SpineFrontier00000125 |
| 103 | IME Consulting Package Letter from V. Dudley to J. Montone | Government | Offer | Reserve | | | | USAO-VD-0001220 | USAO-VD-0001231 |
| 104 | SpineFrontier Memo: Outsourcing SpineFrontier, Inc. Consulting | Government | Offer | No objection | | | | USAO-VD-0001232 | USAO-VD-0001232 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Services (9/27/2013) | | | | | | | | |
| 106 | SpineFrontier Contact Information Sheet | Government | Offer | No objection | | | | USAO-VD-0007172 | USAO-VD-0007172 |
| 107 | SpineFrontier Letter to John Atwater Re: Consulting Agreement (6/15/2013) | Government | Offer | Object | | | | YEH 000037 | YEH 000045 |
| 110 | Email from S. Autrey to S. Autrey Subject Usage Form in Word & Attachment (1/14/2013) | Government | Offer | Reserve | | | | Aut 00102 | Aut 00103 |
| 111 | Email from S. Autrey to A. Dalton Subject Re I read stuff like this and it makes me nervous (7/21/2015) | Government | Offer | Object | | | | Aut 01890 | Aut 01890 |
| 112 | Email from K. Chin to A. Humad Subject Re Reconciling IME hours with | Government | Offer | No objection | | | | IME-DUD-00002582 | IME-DUD-00002584 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | payments (4/7/2014) | | | | | | | | |
| 113 | Email from K. Chin to P. Prinos Subject Re Dr. Pennings (2/26/2014) | Government | Offer | No objection | | | | IME-DUD-00004861 | IME-DUD-00004862 |
| 114 | Email from V. Dudley to S. Autrey Subject RE Fwd Spine Frontier and IME consulting agreement (2/22/2014) | Government | Offer | Reserve | | | | IME-DUD-00007333 | IME-DUD-00007335 |
| 115 | Email from C. Goldson to V. Dudley A. Humad Subject RE Dr. Degenova March 2015 (6/17/2015) | Government | Offer | Object | | | | IME-DUD-00014304 | IME-DUD-00014305 |
| 116 | Email from K. Chin to V. Dudley Subject Re Items to Pay 11.16.15 (11/16/2015) | Government | Offer | Object | | | | IME-DUD-00030485 | IME-DUD-00030491 |
| 117 | Email from K. Chin to R. Duncan Subject Re Joining The Growing | Government | Offer | Object | | | | IME-DUD-00032126 | IME-DUD-00032129 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Investor Network in Motion Preservation (2/21/2015) | | | | | | | | |
| 119 | Email from K. Chin to V. Dudley Subject Re IME contract for new surgeons (10/13/2013) | Government | Offer | Reserve | | | | IME-DUD-00034857 and SF-HUM-00152714 | IME-DUD-00034860 And SF-HUM-00152715 |
| 121 | Email from S. Autrey to V. Dudley Subject Signed IME Agreement for Dr. Diana Wilson & Attachment (9/17/2014) | Government | Offer | Object | | | | IME-DUD-00047406 | IME-DUD-00047412 |
| 123 | Email from A. Humad to V. Dudley Subject Re Dr. Michael Murray (10/30/2014) | Government | Offer | Reserve | | | | IME-DUD-00055480 | IME-DUD-00055481 |
| 125 | Email from A. Humad to J. Lokhande C. Goldson M. Barbin Subject IME reports and | Government | Offer | Object | | | | IME-DUD-00082261 | IME-DUD-00082261 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Approval (2/12/2015) | | | | | | | | |
| 127 | Email from A. Humad to V. Dudley M. Brennan K. Chin Subject RE Fw Chin - follow-up & Attachments (9/1/2015) | Government | Offer | Object | | | | IME-DUD-00108229 | IME-DUD-00108384 |
| 128 | Email from V. Dudley to L. Zhang Subject FWD IME - bank info (1/24/2014) | Government | Offer | Object | | | | IME-DUD-00157947 | IME-DUD-00157948 |
| 129 | Email from M. Agrawal to J. Montone Subject Spinefrontier Monthly Report for Dr. Jason Montone: August 2017 (9/17/2017) | Government | Offer | Object | | | | MON_000113 | MON_000115 |
| 130 | Email from A. Humad to J. Montone Subject Attorney Referral | Government | Offer | Object | | | | MON_000217 | MON_000217 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | - Kansas City (9/15/2017) | | | | | | | | |
| 131 | Email from A. Humad to K. Black Subject RE Spine Frontier Service Agreement & Attachments (11/14/2013) | Government | Offer | Object | | | | SF-ATW-00001438 | SF-ATW-00001457 |
| 132 | Email from J. Atwater to A. Humad Subject Ime (8/26/2015) | Government | Offer | No objection | | | | SF-ATW-00001850 | SF-ATW-00001850 |
| 133 | Email from K. Chin to A. Humad Subject IME (4/16/2015) | Government | Offer | Object | | | | IME-DUD-00021206 | IME-DUD-00021206 |
| 134 | Email from K. Black to K. Chin J. Atwater Subject Re Outstanding Invoices (3/16/2015) | Government | Offer | Object | | | | SF-ATW-00001876 | SF-ATW-00001881 |
| 135 | Email from K. Chin to K. Black J. Atwater Subject Rep coverage for | Government | Offer | Object | | | | SF-ATW-00001888 | SF-ATW-00001888 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | dr Atwater (5/30/2015) | | | | | | | | |
| 136 | Email from B. Verplank to A. Humad Subject Re Spinefrontier Case Report - Dr Atwater (5/31/2015) | Government | Offer | Object | | | | SF-ATW-00002062 | SF-ATW-00002067 |
| 137 | Email from C. Goldson to A. Humad J. Casucci Subject RE IME (9/1/2015) | Government | Offer | Object | | | | SF-ATW-00002928 | SF-ATW-00002929 |
| 138 | Email from K. Chin to V. Dudley Subject Re IME (4/16/2015) | Government | Offer | No objection | | | | SF-ATW-00003000 | SF-ATW-00003002 |
| 139 | Email from K. Chin to T. Hoenstine J. Seale Subject Neuromonitoring Dr Atwater (5/30/2015) | Government | Offer | Object | | | | SF-ATW-00003013 | SF-ATW-00003013 |
| 140 | Email from K. Black to A. Humad Subject Re Outstanding | Government | Offer | Object | | | | SF-ATW-00003554 | SF-ATW-00003559 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Invoices (3/11/2015) | | | | | | | | |
| 141 | Email from A. Humad to K. Chin S. Autrey J. Lubunski Subject Feds Allege Mass Forest Park Medical Center Kickback Scheme; 21 Indicted << D Healthcare Daily (12/3/2016) | Government | Offer | Object | | | | SF-AUT-00003009 | SF-AUT-00003009 |
| 142 | Email from S. Autrey to V. Dudley Subject Signed IME Agreement for Dr. Diana Wilson & Attachment (9/17/2014) | Government | Offer | Object | | | | SF-AUT-00011064 | SF-AUT-00011070 |
| 143 | Email from S. Autrey to D. Wilson Subject Fwd Consulting Agreement & Attachments (12/2/2013) | Government | Offer | Object | | | | SF-AUT-00012099 | SF-AUT-00012113 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 144 | Email from S. Autrey to S. Lapsiwala Subject New Spine Frontier Trial Advisor & Attachments (11/8/2013) | Government | Offer | Object | | | | SF-AUT-00012202 | SF-AUT-00012206 |
| 145 | Email from S. Autrey to J. Rosenstein Subject Re Following Up on Agreement & Attachments (10/9/2013) | Government | Offer | Object | | | | SF-AUT-00012365 | SF-AUT-00012380 |
| 146 | Email from S. Autrey to K. Chappuis Subject Fwd Spine Frontier and IME consulting agreement (2/26/2014) | Government | Offer | Object | | | | SF-AUT-00014566 | SF-AUT-00014569 |
| 147 | Email from S. Autrey to S. Autrey Subject Fwd Cover Letters (2/26/2013) | Government | Offer | Object | | | | SF-AUT-00014932 | SF-AUT-00014947 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 149 | Email from K. Bhoopathy to A. Humad Subject RE IME Payment for Dr Carlson Today (2/21/2017) | Government | Offer | Object | | | | SF-CAR-00032365 | SF-CAR-00032370 |
| 152 | Email from K. Chin to Y. Warren K. Vivek Subject Fwd Feds Allege Mass Forest Park Medical Center Kickback Scheme; 21 Indicted << D Healthcare Daily (12/3/2016) | Government | Offer | Object | | | | SF-CHI-00023349 | SF-CHI-00023349 |
| 153 | Email from K. Chin to P. Degenova Subject Re SpineFrontier (6/23/2016) | Government | Offer | Reserve | | | | SF-CHI-00023647 | SF-CHI-00023649 |
| 154 | Email from K. Chin to J. Tinley Subject Servicing our surgeons (7/12/2014) | Government | Offer | Object | | | | SF-CHI-00040342 | SF-CHI-00040343 |
| 159 | Email from K. Chin to V. Kushwaha Subject Re Conference | Government | Offer | Object | | | | SF-HUM-00007462 | SF-HUM-00007468 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | call on SF Inc (10/30/2016) | | | | | | | | |
| 160 | Email from K. Chin to A. Humad J. Lubinski Subject Evaluating our projects in surgery (5/2/2015) | Government | Offer | No objection | | | | SF-HUM-00030175 | SF-HUM-00030176 |
| 162 | Email from S. Jacknowitz to K. Chin S. Desigan Subject Urgent Needs! (3/5/2015) | Government | Offer | Object | | | | SF-HUM-00125658 | SF-HUM-00125660 |
| 163 | Email from J. Shehadi to A. Humad Subject Happy New year! (1/4/2015) | Government | Offer | Object | | | | SF-HUM-00127961 | SF-HUM-00127961 |
| 164 | Email from K. Chin to A. Humad K. Chappuis Subject Dr Rosenstein (9/2/2014) | Government | Offer | Object | | | | SF-HUM-00150829 | SF-HUM-00150829 |
| 166 | Email from K. Black to M. Pelletier Subject Re Sales Rep (2/5/2014) | Government | Offer | Object | | | | SF-HUM-00159863 | SF-HUM-00159884 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 167 | Email from K. Chin to C. Glasgow Subject Re New Alif surgeon (9/6/2013) | Government | Offer | Object | | | | SF-HUM-00169630 | SF-HUM-00169632 |
| 168 | Email from K. Chin to S. Autrey Subject Looking for surgeons to evaluate our new products (9/5/2013) | Government | Offer | Reserve | | | | SF-HUM-00171674 | SF-HUM-00171675 |
| 169 | Email from A. Humad to L. Hartung Subject RE Dr. Murray consulting agreement (6/6/2016) | Government | Offer | Reserve | | | | SF-HUM-00181513 | SF-HUM-00181516 |
| 170 | Email from A. Humad to J. Lokhande C. Goldson M. Barbin Subject IME reports and Approval (2/12/2015) | Government | Offer | Object | | | | SF-HUM-00205505 | SF-HUM-00205505 |
| 172 | Email from A. Humad to J. | Government | | Object | | | | SF-HUM-00213910 | SF-HUM-00213910 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Tinley K. Chin Subject RE: Lee Bearden – Harris Methodist FW | | | | | | | | |
| 173 | Email from A. Humad to S. Dardanello Subject RE American Express & Attachment (6/9/2014) | Government | Offer | Object | | | | SF-HUM-00222022 | SF-HUM-00222040 |
| 174 | Email from A. Humad to K. Chin Subject Re IME contracts for new surgeons (10/13/2013) | Government | Offer | No objection | | | | SF-HUM-00236868 | SF-HUM-00236870 |
| 175 | Email from A. Humad to V. Dudley Subject Re IME contract for new surgeons (10/13/2013) | Government | Offer | Object | | | | SF-HUM-00236871 | SF-HUM-00236873 |
| 176 | Email from A. Humad to S. Autrey Subject RE Mike-Mayer & Attachments (9/27/2013) | Government | Offer | Object | | | | SF-HUM-00292867 | SF-HUM-00292880 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 177 | Email from K. Chin to J. Lubinski A. Humad Subject Re SF 9.1-9.5 - End of Week Report (9/7/2014) | Government | Offer | Reserve | | | | SF-LUB-00005317 | SF-LUB-00005320 |
| 178 | Email from B. Goodrow to J. Morgan Subject RE Key Largo Update (6/15/2016) | Government | Offer | Object | | | | SF-LUB-00029943 | SF-LUB-00029945 |
| 179 | Email from A. Humad to K. Chin Subject FW Spinefrontier - MVM Meeting Follow-Up (3/2/2017) | Government | Offer | Object | | | | SF-MCF-00002000 | SF-MCF-00002014 |
| 179.01 | SF Annual Sales By Surgeon and State FY2014-16-Sorted.xlsx (Attachment to Ex. 179) | Government | Offer | Object | | | | SF-MCF-00002015 | SF-MCF-00002015 |
| 180 | Email from M. Barbin to A. Humad T. Furuta C. Goldson | Government | Offer | Object | | | | SF-MCF-00023888 | SF-MCF-00023893 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Subject RE IME Payment Log and Process (4/9/2015) | | | | | | | | |
| 181 | Email from A. Humad to C. Goldson Subject RE July IME Hours (9/14/2016) | Government | Offer | Object | | | | SF-MCF-00005539 | SF-MCF-00005540 |
| 181.01 | Copy of July 2016 Total Surgeon Cases  Submitted Hours.xlsx (Attachment to Ex. 180) | Government | Offer | Object | | | | SF-MCF-00005541 | SF-MCF-00005541 |
| 182 | Email from A. Humad to C. Goldson Subject RE IME Submitted Hours (5/19/2015) | Government | Offer | Object | | | | SF-MCF-00005786 | SF-MCF-00005787 |
| 182.01 | April 2015 Total Surgeon Cases & Submitted Hours v2.xlsx (Attachment to Ex. 182) | Government | Offer | Object | | | | SF-MCF-00005788 | SF-MCF-00005788 |
| 183 | Email from C. Goldson to A. Humad Subject | Government | Offer | Object | | | | SF-MCF-00007266 | SF-MCF-00007266 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | IME Submitted Hours (4/6/2015) | | | | | | | | |
| 183.01 | March 2015 Total Surgeon Cases & Submitted Hours.xlsx (Attachment to Ex. 183) | Government | Offer | Object | | | | SF-MCF-00007267 | SF-MCF-00007267 |
| 184 | Email from C. Goldson to A Humad Subject RE IME - January Review (2/24/2015) | Government | Offer | Object | | | | SF-MCF-00007284 | SF-MCF-00007286 |
| 184.01 | IME Payment Log 01.15.xlsx (Attachment to Ex. 184) | Government | Offer | Object | | | | SF-MCF-00007287 | SF-MCF-00007287 |
| 184.02 | January 2015 Total Surgeon Cases & Submitted Hours.xlsx (Attachment to Ex. 184) | Government | Offer | Object | | | | SF-MCF-00007288 | SF-MCF-00007288 |
| 185 | Email from C. Goldson to A. Humad Subject IME - January | Government | Offer | Object | | | | SF-MCF-00013490 | SF-MCF-00013491 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Review (2/24/2015) | | | | | | | | |
| 185.01 | IME Payment Log 01.15.xlsx (Attachment to Ex. 185) | Government | Offer | Object | | | | SF-MCF-00013492 | SF-MCF-00013492 |
| 185.02 | January 2015 Total Surgeon Cases & Submitted Hours.xlsx (Attachment to Ex. 185) | Government | Offer | Object | | | | SF-MCF-00013493 | SF-MCF-00013493 |
| 186 | Email from C. Goldson to A. Humad Subject RE Preparing for CAB (9/14/2015) | Government | Offer | Object | | | | SF-MCF-00046543 | SF-MCF-00046545 |
| 186.01 | 2013-2015 Revenue & Weekly Target.xls (Attachment to Ex. 186) | Government | Offer | Object | | | | SF-MCF-00046546 | SF-MCF-00046546 |
| 187 | Dr. Montone IME Timesheet March 2015 | Government | Offer | Object | | | | SF-MON-00000029 | SF-MON-00000030 |
| 188 | Dr. Montone IME Timesheet May 2015 | Government | Offer | Object | | | | SF-MON-00000034 | SF-MON-00000035 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 189 | Dr. Montone SpineFrontier Checklist May 2013 | Government | Offer | Object | | | | SF-MON-00000094 | SF-MON-00000094 |
| 190 | Dr. Montone SpineFrontier Checklist August 2013 | Government | Offer | Object | | | | SF-MON-00000095 | SF-MON-00000095 |
| 191 | Dr. Montone SpineFrontier Checklist July 2013 | Government | Offer | Object | | | | SF-MON-00000096 | SF-MON-00000096 |
| 192 | Dr. Montone SpineFrontier Checklist October 2013 | Government | Offer | Object | | | | SF-MON-00000097 | SF-MON-00000097 |
| 193 | Dr. Montone IME Timesheet October 2013 | Government | Offer | Object | | | | SF-MON-00000106 | SF-MON-00000107 |
| 194 | Dr. Montone IME Timesheet November 2013 | Government | Offer | Object | | | | SF-MON-00000108 | SF-MON-00000109 |
| 195 | Dr. Montone IME Timesheet February 2014 | Government | Offer | Object | | | | SF-MON-00000112 | SF-MON-00000112 |
| 196 | Dr. Montone IME Timesheet March 2014 | Government | Offer | Object | | | | SF-MON-00000113 | SF-MON-00000113 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 197 | Dr. Montone IME Timesheet June [2014] | Government | Offer | Object | | | | SF-MON-00000114 | SF-MON-00000116 |
| 198 | Dr. Montone IME Timesheet July, August, September 2014 | Government | Offer | Object | | | | SF-MON-00000117 | SF-MON-00000117 |
| 199 | Dr. Montone IME Timesheet October 2014 | Government | Offer | Object | | | | SF-MON-00000118 | SF-MON-00000118 |
| 200 | Dr. Montone IME Timesheet January 2015 | Government | Offer | Object | | | | SF-MON-00000119 | SF-MON-00000119 |
| 201 | Dr. Montone IME Timesheet Feburary 2015 | Government | Offer | Object | | | | SF-MON-00000120 | SF-MON-00000120 |
| 202 | Email from C. Goldson to A. Humad Subject RE Total Number of Cases and Sales for August 12th & Attachment (8/13/2014) | Government | Offer | Object | | | | SF-MON-00000121 | SF-MON-00000123 |
| 203 | Email from A. Humad to bioinnovations Subject Kansas Account Follow-Up (10/13/2014) | Government | Offer | Object | | | | SF-MON-00000129 | SF-MON-00000130 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 204 | Email from A. Humad to K. Chin et al Subject Spinefrontier Followup- Dr Montone (9/3/2014) | Government | Offer | Reserve | | | | SF-MON-00000151 | SF-MON-00000152 |
| 206 | Email from K. Chin to A. Humad Subject Re SpineFrontier Clinical Advisor (3/11/2013) | Government | Offer | Reserve | | | | SF-MON-00001778 | SF-MON-00001780 |
| 207 | Email from P. Prinos to A. Humad K. Chin Subject Kansas Lab (3/1/2013) | Government | Offer | Object | | | | SF-MON-00001781 | SF-MON-00001781 |
| 208 | Email from J. Montone to A. Humad Subject Re SpineFrontier Follow-Up - Dr. Montone (5/24/2013) | Government | Offer | Reserve | | | | SF-MON-00001782 | SF-MON-00001784 |
| 209 | Email from C. Goldson to A. Humad Subject RE Dr Montone | Government | Offer | Object | | | | SF-MON-00001808 | SF-MON-00001808 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Revenues (12/11/2014) | | | | | | | | |
| 210 | Email from V. Dudley to J. Montone Subject Re Dr Montone - Consulting Services Agreement (11/8/2013) | Government | Offer | Reserve | | | | SF-MON-00001897 | SF-MON-00001897 |
| 211 | Email from C. Goldson to A. Humad Subject RE Dr Montone Revenues (12/11/2014) | Government | Offer | Object | | | | SF-MON-00001904 | SF-MON-00001904 |
| 212 | Email from C. Goldson to A. Humad Subject RE Dr. Montone - Cases & Attachment (5/28/2015) | Government | Offer | Object | | | | SF-MON-00001905 | SF-MON-00001906 |
| 213 | Email from A. Humad to C. Goldson Subject RE Dr Montone Revenues (12/11/2014) | Government | Offer | Object | | | | SF-MON-00001963 | SF-MON-00001964 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 214 | Email from A. Humad to J. Montone Subject IME Rate Change Jan 2015 - Dr Montone (3/12/2015) | Government | Offer | Reserve | | | | SF-MON-00001996 | SF-MON-00001996 |
| 215 | IME Consulting Agreement - Dr. Montone (12/1/2013) | Government | Offer | Reserve | | | | SF-MON-00001997 | SF-MON-00002002 |
| 216 | Email from A. Humad to J. Montone Subject SpineFrontier Follow-Up - Dr Montone & Attachments (5/14/2013) | Government | Offer | No objection | | | | SF-MON-00002032 | SF-MON-00002043 |
| 217 | Email from A. Humad to J. Montone Subject FW SpineFrontier Clinical Advisor & Attachments (4/23/2013) | Government | Offer | Reserve | | | | SF-MON-00002104 | SF-MON-00002115 |
| 218 | Email from P. Prinos to J. Montone Subject | Government | Offer | Object | | | | SF-MON-00003183 | SF-MON-00003183 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Kansas Lab (3/5/2013) | | | | | | | | |
| 220 | Email from P. Prinos to K. Chin A. Humad Subject Dr Montone (3/12/2013) | Government | Offer | Object | | | | SF-MON-00003255 | SF-MON-00003255 |
| 221 | Email from P. Prinos to A. Humad Subject Re Dr Montone (5/13/2013) | Government | Offer | Object | | | | SF-MON-00003307 | SF-MON-00003308 |
| 222 | Email from K. Chin to J. Montone Subject Dr Montone (4/24/2013) | Government | Offer | No objection | | | | SF-MON-00003353 | SF-MON-00003353 |
| 223 | Email from bioinnovations to A. Humad Subject Re Agreement (6/6/2013) | Government | Offer | Object | | | | SF-MON-00003683 | SF-MON-00003684 |
| 224 | SpineFrontier Consulting Agreement - Dr. Montone (3/15/2013) | Government | Offer | No objection | | | | SF-MON-00003715 | SF-MON-00003721 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 226 | Email from A. Humad to C. Goldson Subject RE IME consulting fee for FEB (3/18/2015) | Government | Offer | Reserve | | | | SF-MON-00004869 | SF-MON-00004871 |
| 228 | Email from A. Humad to P. Nadeau Subject Fwd Dr Montone (7/23/2013) | Government | Offer | Object | | | | SF-MON-00005271 | SF-MON-00005271 |
| 229 | Email from D. Ullmann to A. Humad P. Prinos Subject Consulting Agreement (6/3/2013) | Government | Offer | Object | | | | SF-MUR-00000822 | SF-MUR-00000822 |
| 232 | Email from A. Humad to M. Murray Subject Dr. Murray - Consulting Services Agreement & Attachments (10/5/2013) | Government | Offer | No objection | | | | SF-MUR-00000880 | SF-MUR-00000893 |
| 233 | Email from K. Chin to A. Humad Subject Re An | Government | Offer | No objection | | | | SF-NGU-00000198 | SF-NGU-00000201 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Opportunity with SpineFrontier (8/7/2014) | | | | | | | | |
| 242 | Email from C. Goldson to A. Humad K. Bhoopathy Subject RE IME Batch to process tomorrow & Attachment (2/7/2017) | Government | Offer | No objection | | | | SF-SHI-00001995 | SF-SHI-00001999 |
| 243 | Email from C. Goldson to A. Humad Subject RE IME Batch to process tomorrow (2/7/2017) | Government | Offer | Object | | | | SF-SHI-00002000 | SF-SHI-00002001 |
| 243.01 | IME Payment Log 12.16.xlsx (Attachment to Ex. 243) | Government | Offer | Object | | | | SF-SHI-00002002 | SF-SHI-00002002 |
| 245 | Email from F. Schnur to K. Chin A. Humad J. Lubcinski S. Desigan Subject The Why Report (6/19/2015) | Government | Offer | Object | | | | SF-SHI-00007809 | SF-SHI-00007809 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 245.01 | WHY report.xlsx (Attachment to Ex. 245) | Government | Offer | Object | | | | SF-SHI-00007810 | SF-SHI-00007810 |
| 248 | Email from A. Humad to C. Goldson Subject RE IME for March (4/13/2016) | Government | Offer | Object | | | | SF-SHI-00011633 | SF-SHI-00011634 |
| 248.01 | March 2016 Total Surgeon Cases & Submitted Hours vASH.XLSX (Attachment to Ex. 248) | Government | Offer | Object | | | | SF-SHI-00011635 | SF-SHI-00011635 |
| 249 | Email from A. Humad to C. Goldson Subject iME Spreadsheet & Attachment (12/23/2015) | Government | Offer | Object | | | | SF-SHI-00011675 | SF-SHI-00011676 |
| 249.01 | November 2015 Total Surgeon Cases & Submitted Hours.xlsx (Attachment to Ex. 249) | Government | Offer | Object | | | | SF-SHI-00011677 | SF-SHI-00011677 |
| 250 | Email from C. Goldson to A. | Government | Offer | Object | | | | SF-SHI-00016083 | SF-SHI-00016084 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Humad Subject RE IME for March (4/13/2016) | | | | | | | | |
| 250.01 | March 2016 Total Surgeon Cases & Submitted Hours.xlsx (Attachment to Ex. 250) | Government | Offer | Object | | | | SF-SHI-00016085 | SF-SHI-00016085 |
| 251 | Email from K. Chin to M. Pelletier Subject Re Dr. Shiau (2/26/2014) | Government | Offer | Object | | | | SF-SHI-00017128 | SF-SHI-00017130 |
| 252 | SpineFrontier Organizational Chart (7/1/2016) | Government | Offer | Object | | | | SIK-000001 | SIK-000003 |
| 253 | IME LLC Operating Agreement and Records (September 2014) | Government | Offer | Object | | | | SIK-000004 | SIK-000058 |
| 254 | SpineFrontier Consulting Agreement - Dr. Murray (6/15/2013) | Government | Offer | Reserve | | | | SIK-00000623 | SIK-00000631 |
| 255 | IME Consulting Payments to Doctors | Government | Offer | Object | | | | SIK-00000758 | SIK-00000758 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | (November 2013-August 2019) | | | | | | | | |
| 257 | Email from A. Humad to K. Chin Subject Re Vero Beach, FL (9/24/2014) | Government | Offer | Object | | | | SIK-00009830 | SIK-00009833 |
| 258 | SpineFrontier Device Price List (2017) | Government | Offer | No objection | | | | SIK-00013380 | SIK-00013380 |
| 269 | Email from M. Miller to M. Murray Subject Your Corrected 2016 1099 from KIC & Attachments (6/7/2017) | Government | Offer | Object | | | | USAO GJ_0000463 | USAO GJ_0000467 |
| 272 | Email from J. Atwater to K. Black Subject Re SpineFrontier Invoices (2/9/2015) | Government | Offer | Object | | | | USAO GJ_0001456 | USAO GJ_0001457 |
| 273 | Email from J. Genest to Imhotspine@aol.com Subject IME | Government | Offer | Object | | | | USAO GJ_0001460 | USAO GJ_0001460 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | payment (3/30/2015) | | | | | | | | |
| 275 | Email from K. Chin to P. Prinos L. Baynes Subject Re Investment presentation (2/21/2013) | Government | Offer | Reserve | | | | USAO_0001626 | USAO_0001629 |
| 280 | Email from M. Agrawal to J. Montone Subject SpineFrontier Monthly Report for Dr. Jason Montone: July 2018 & Attachment (8/26/2018) | Government | Offer | Object | | | | USAO-MA-OATH_00000694 | USAO-MA-OATH_00000696 |
| 281 | Email from M. Agrawal to J. Montone Subject SpineFrontier Monthly Report for Dr. Jason Montone: May 2018 & | Government | Offer | Object | | | | USAO-MA-OATH_00052575 | USAO-MA-OATH_00052577 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Attachment (6/17/2018) | | | | | | | | |
| 282 | Email from M. Agrawal to J. Montone Subject SpineFrontier Monthly Report for Dr. Jason Montone: June 2018 & Attachment (7/22/2018) | Government | Offer | Object | | | | USAO-MA-OATH_00056993 | USAO-MA-OATH_00056995 |
| 283 | Email from A. Humad to J. Balzer V. Dudley Subject RE Re Re Returned Consulting Payments (12/11/2014) | Government | Offer | Reserve | | | | USAO-MA-OATH_00185204 | USAO-MA-OATH_00185207 |
| 284 | Email from A. Humad to bioinnovations Subject FW IME payroll - Dr. Montone - hours submitted via vax for Jan and Feb, 2015 & | Government | Offer | Object | | | | USAO-MA-OATH_00192894 | USAO-MA-OATH_00192897 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Attachment (4/6/2015) | | | | | | | | |
| 285 | Email from C. Goldson to bioinnovations Subject RE New June 1 2015 Pricing File - John in Kansas (5/28/2015) | Government | Offer | Object | | | | USAO-MA-OATH_00196795 | USAO-MA-OATH_00196796 |
| 285.01 | SpineFrontier Products and Pricing - 2015.xlsx (Attachment to Ex. 285) | Government | Offer | Object | | | | USAO-MA-OATH_00196797 | USAO-MA-OATH_00196797 |
| 286 | Email from A. Humad to J. Montone Subject IME Payee Authorization Confirmation & Attachments (8/22/2014) | Government | Offer | Object | | | | USAO-MA-OATH_00224802 | USAO-MA-OATH_00224806 |
| 287 | Email from A. Humad to J. Montone Subject Dr Montone - Consulting Services | Government | Offer | No objection | | | | USAO-VD-0001219 | USAO-VD-0001232 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Agreement & Attachments (10/4/2013) | | | | | | | | |
| 290 | Email from A. Humad to V. Dudley Subject Re Check (7/18/2014) | Government | Offer | Object | | | | USAO-VD-0007511 | USAO-VD-0007512 |
| 297 | AT&T Records - Aditya Humad Cell Phone | Government | Offer | Reserve | | | | USAO-MA ATT_0000874 | USAO-MA ATT_0000890 |
| 298 | AT&T Records - Aditya Humad Cell Phone | Government | Offer | Reserve | | | | USAO-MA ATT_0000891 | USAO-MA ATT_0000952 |
| 299 | AT&T Records - Aditya Humad Cell Phone | Government | Offer | Reserve | | | | USAO-MA ATT_0000953 | USAO-MA ATT_0000993 |
| 300 | AT&T Records - Aditya Humad Cell Phone | Government | Offer | Reserve | | | | USAO-MA ATT_0000994 | USAO-MA ATT_0000996 |
| 301 | AT&T Records - Aditya Humad Cell Phone | Government | Offer | Reserve | | | | USAO-MA ATT_0001001 | USAO-MA ATT_0001093 |
| 302 | AT&T Records - Aditya Humad Cell Phone | Government | Offer | Reserve | | | | USAO-MA ATT_0001094 | USAO-MA ATT_0001168 |
| 303 | AT&T Records - Aditya Humad Cell Phone | Government | Offer | Reserve | | | | USAO-MA ATT_0001169 | USAO-MA ATT_0002081 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 304 | AT&T Records - Aditya Humad Cell Phone | Government | Offer | Reserve | | | | USAO-MA ATT_0002092 | USAO-MA ATT_0002092 |
| 305 | AT&T Records - Aditya Humad Cell Phone | Government | Offer | Reserve | | | | USAO-MA ATT_0002093 | USAO-MA ATT_0002093 |
| 306 | AT&T Records - Aditya Humad Cell Phone | Government | Offer | Reserve | | | | USAO-MA ATT_0002104 | USAO-MA ATT_0002120 |
| 307 | AT&T Records - Aditya Humad Cell Phone | Government | Offer | Reserve | | | | USAO-MA ATT_0002121 | USAO-MA ATT_0002123 |
| 308 | AT&T Records - Aditya Humad Cell Phone | Government | Offer | Reserve | | | | USAO-MA ATT_0002124 | USAO-MA ATT_0002127 |
| 309 | AT&T Records - Aditya Humad Cell Phone | Government | Offer | Reserve | | | | USAO-MA ATT_0002128 | USAO-MA ATT_0002137 |
| 310 | AT&T Records - Aditya Humad Cell Phone | Government | Offer | Reserve | | | | USAO-MA ATT_0002138 | USAO-MA ATT_0002145 |
| 311 | AT&T Records - Aditya Humad Cell Phone | Government | Offer | Reserve | | | | USAO-MA ATT_0002146 | USAO-MA ATT_0002558 |
| 312 | AT&T Records - Aditya Humad Cell Phone | Government | Offer | Reserve | | | | USAO-MA ATT_0002559 | USAO-MA ATT_0002880 |
| 313 | AT&T Records - Aditya Humad Cell Phone | Government | Offer | Reserve | | | | USAO-MA ATT_0002881 | USAO-MA ATT_0002882 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 314 | AT&T Records - Aditya Humad Cell Phone | Government | Offer | Reserve | | | | USAO-MA ATT_0002883 | USAO-MA ATT_0002885 |
| 318 | Dr. Murray IME Timesheet February 2014 | Government | Offer | Object | | | | IMETC-000012-01 | IMETC-000012-02 |
| 319 | Dr. Murray IME Timesheet March 2014 | Government | Offer | Object | | | | IMETC-000019-01 | IMETC-000019-02 |
| 321 | Dr. Murray IME Timesheet April 2014 | Government | Offer | Object | | | | IMETC-000027-01 | IMETC-000027-02 |
| 324 | Dr. Murray IME Timesheet May 2014 | Government | Offer | Object | | | | IMETC-000037-01 | IMETC-000037-02 |
| 332 | Dr. Murray IME Timesheet July 2014 | Government | Offer | Object | | | | IMETC-000061-01 | IMETC-000061-02 |
| 333 | Dr. DeGenova IME Timesheet July 2014 | Government | Offer | Object | | | | IMETC-000062-01 | IMETC-000062-02 |
| 334 | Dr. Sung IME Timesheet July 2014 | Government | Offer | Object | | | | IMETC-000063-01 | IMETC-000063-02 |
| 336 | Dr. Murray IME Timesheet August 2014 | Government | Offer | Object | | | | IMETC-000075-01 | IMETC-000075-02 |
| 340 | Dr. Atwater IME Timesheet September 2014 | Government | Offer | Object | | | | IMETC-000087-01 | IMETC-000087-02 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 341 | Dr. Murray IME Timesheet September 2014 | Government | Offer | Object | | | | IMETC-000091-01 | IMETC-000091-02 |
| 345 | Dr. Murray IME Timesheet October 2014 | Government | Offer | Object | | | | IMETC-000106-01 | IMETC-000106-02 |
| 349 | Dr. Atwater IME Timesheet November 2014 | Government | Offer | Object | | | | IMETC-000118-01 | IMETC-000118-02 |
| 350 | Dr. Murray IME Timesheet November 2014 | Government | Offer | Object | | | | IMETC-000122-01 | IMETC-000122-02 |
| 354 | Dr. Murray IME Timesheet December 2014 | Government | Offer | Object | | | | IMETC-000137-01 | IMETC-000137-02 |
| 358 | Dr. Murray IME Timesheet January 2015 | Government | Offer | Object | | | | IMETC-000150-01 | IMETC-000150-02 |
| 362 | Dr. Atwater IME Timesheet February 2015 | Government | Offer | Object | | | | IMETC-000161-01 | IMETC-000161-02 |
| 366 | Dr. Montone IME Timesheet March 2015 | Government | Offer | Object | | | | IMETC-000174-01 | IMETC-000174-02 |
| 367 | Dr. Murray IME Timesheet March 2015 | Government | Offer | Object | | | | IMETC-000184-01 | IMETC-000184-02 |
| 368 | Dr. Murray IME Timesheet March 2015 | Government | Offer | Object | | | | IMETC-000185-01 | IMETC-000185-03 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 371 | Dr. Montone IME Timesheet April 2015 | Government | Offer | Object | | | | IMETC-000193-01 | IMETC-000193-03 |
| 372 | Dr. Murray IME Timesheet April 2015 | Government | Offer | Object | | | | IMETC-000202-01 | IMETC-000202-02 |
| 376 | Dr. Montone IME Timesheet May 2015 | Government | Offer | Object | | | | IMETC-000212-01 | IMETC-000212-02 |
| 377 | Dr. Atwater IME Timesheet May 2015 | Government | Offer | Object | | | | IMETC-000218-01 | IMETC-000218-02 |
| 378 | Dr. Murray IME Timesheet May 2015 | Government | Offer | Object | | | | IMETC-000223-01 | IMETC-000223-02 |
| 382 | Dr. Murray IME Timesheet June 2015 | Government | Offer | Object | | | | IMETC-000240-01 | IMETC-000240-02 |
| 386 | Dr. Atwater IME Timesheet July 2015 | Government | Offer | Object | | | | IMETC-000255-01 | IMETC-000255-02 |
| 387 | Dr. Murray IME Timesheet July 2015 | Government | Offer | Object | | | | IMETC-000261-01 | IMETC-000261-02 |
| 390 | Dr. Atwater IME Timesheet August 2015 | Government | Offer | Object | | | | IMETC-000276-01 | IMETC-000276-02 |
| 391 | Dr. Murray IME Timesheet August 2015 | Government | Offer | Object | | | | IMETC-000282-01 | IMETC-000282-02 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 394 | Dr. Atwater IME Timesheet September 2015 | Government | Offer | Object | | | | IMETC-000297-01 | IMETC-000297-02 |
| 395 | Dr. Murray IME Timesheet September 2015 | Government | Offer | Object | | | | IMETC-000302-01 | IMETC-000302-02 |
| 398 | Dr. Atwater IME Timesheet October 2015 | Government | Offer | Object | | | | IMETC-000316-01 | IMETC-000316-02 |
| 399 | Dr. Murray IME Timesheet October 2015 | Government | Offer | Object | | | | IMETC-000321-01 | IMETC-000321-02 |
| 402 | Dr. Atwater IME Timesheet November 2015 | Government | Offer | Object | | | | IMETC-000336-01 | IMETC-000336-02 |
| 403 | Dr. Murray IME Timesheet November 2015 | Government | Offer | Object | | | | IMETC-000441-01 | IMETC-000441-02 |
| 406 | Dr. Murray IME Timesheet December 2015 | Government | Offer | Object | | | | IMETC-000461-01 | IMETC-000461-02 |
| 408 | Dr. Murray IME Timesheet January 2016 | Government | Offer | Object | | | | IMETC-000479-01 | IMETC-000479-03 |
| 411 | Dr. Murray IME Timesheet February 2016 | Government | Offer | Object | | | | IMETC-000495-01 | IMETC-000495-02 |
| 414 | Dr. Murray IME Timesheet March 2016 | Government | Offer | Object | | | | IMETC-000511-01 | IMETC-000511-02 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 416 | Dr. Murray IME Timesheet April 2016 | Government | Offer | Object | | | | IMETC-000526-01 | IMETC-000526-02 |
| 419 | Dr. Murray IME Timesheet May 2016 | Government | Offer | Object | | | | IMETC-000541-01 | IMETC-000541-02 |
| 422 | Dr. Murray IME Timesheet June 2016 | Government | Offer | Object | | | | IMETC-000557-01 | IMETC-000557-03 |
| 425 | Dr. Murray IME Timesheet July 2016 | Government | Offer | Object | | | | IMETC-000573-01 | IMETC-000573-02 |
| 427 | Dr. Murray IME Timesheet August 2016 | Government | Offer | Object | | | | IMETC-000588-01 | IMETC-000588-02 |
| 430 | Dr. Murray IME Timesheet September 2016 | Government | Offer | Object | | | | IMETC-000603-01 | IMETC-000603-03 |
| 433 | Dr. Murray IME Timesheet October 2016 | Government | Offer | Object | | | | IMETC-000618-01 | IMETC-000618-02 |
| 440 | Dr. Murray IME Timesheet January 2017 | Government | Offer | Object | | | | IMETC-000663-01 | IMETC-000663-02 |
| 463 | Dr. Murray IME Timesheet December 2017 | Government | Offer | Object | | | | IMETC-000790-01 | IMETC-000790-02 |
| 490 | Dr. Montone IME Timesheet October 2013 | Government | Offer | Object | | | | IMETC-000958-01 | IMETC-000958-02 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 491 | Dr. Montone IME Timesheet November 2013 | Government | Offer | Object | | | | IMETC-000964-01 | IMETC-000964-02 |
| 492 | Dr. Montone IME Timesheet December 2013 | Government | Offer | Object | | | | IMETC-000972-01 | IMETC-000972-01 |
| 493 | Dr. Montone IME Timesheet January 2014 | Government | Offer | Object | | | | IMETC-000981-01 | IMETC-000981-01 |
| 495 | Dr. Montone IME Timesheet February 2014 | Government | Offer | Object | | | | IMETC-000985-01 | IMETC-000985-01 |
| 497 | Dr. Montone IME Timesheets June, April, May 2014 | Government | Offer | Object | | | | IMETC-000993-01 | IMETC-000993-03 |
| 498 | Dr. Montone IME Timesheet July, August, September [2014] (partial image) | Government | Offer | Object | | | | IMETC-000997-01 | IMETC-000997-01 |
| 499 | Dr. Montone IME Timesheet October 2019 | Government | Offer | Object | | | | IMETC-000999-01 | IMETC-000999-01 |
| 500 | Dr. Montone IME Timesheet January 2015 | Government | Offer | Object | | | | IMETC-001002-01 | IMETC-001002-01 |
| 501 | Dr. Montone IME Timesheet February 2015 | Government | Offer | Object | | | | IMETC-001003-01 | IMETC-001003-01 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 502 | Dr. Atwater IME Timesheets 2014 & 2015 | Government | Offer | Object | | | | IMETCATWATER-000001 | IMETCATWATER-000018 |
| 505 | IME Website data | Government | Offer | Object | | | | USAO_0003663 | USAO_0003663 |
| 506 | IME Website data extraction | Government | Offer | Object | | | | USAO_0003664 | USAO_0003664 |
| 507 | IME Website data extraction (submitted_time) | Government | Offer | Object | | | | USAO_0003665 | USAO_0004177 |
| 508 | IME Website rebuild | Government | Offer | Object | | | | USAO_0005094 | USAO_0005094 |
| 509 | Veterans Health Administration Data Set | Government | Offer | Reserve | | | | USAO-MA-VA-000001 | USAO-MA-VA-000001 |
| 511 | Indian River Medical Center/Cleveland Clinic Financial Records Data Set | Government | Offer | Reserve | | | | USAO-MA IRMC_0000220 | USAO-MA IRMC_0000747 |
| 512 | Indian River Medical Center/Cleveland Clinic Financial Records Data Set | Government | Offer | Reserve | | | | USAO-MA IRMC_0017336 | USAO-MA IRMC_0017406 |
| 513 | Indian River Medical Center/Cleveland | Government | Offer | Reserve | | | | USAO-MA IRMC_0000002 | USAO-MA IRMC_0000219 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Clinic Financial Records Data Set | | | | | | | | |
| 514 | Indian River Medical Center/Cleveland Clinic Financial Records Data Set | Government | Offer | Reserve | | | | USAO-MA IRMC_0000748 | USAO-MA IRMC_0017335 |
| 515 | Indian River Medical Center/Cleveland Clinic Financial Records Data Set | Government | Offer | Reserve | | | | USAO-MA IRMC_0017407 | USAO-MA IRMC_0021955 |
| 516 | North Kansas City Hospital Data Set and Records | Government | Offer | Reserve | | | | NKCH_00001 | NKCH_03049 |
| 517 | Doctor Hospital Data Set and Records | Government | Offer | Reserve | | | | DH001 | DH0890 |
| 518 | Doctor Hospital Data Set | Government | Offer | Reserve | | | | USAO-MA-DH-000001 | USAO-MA-DH-000001 |
| 520 | Email from J. Atwater to V. Dudley Subject Re Invoices for DND (11/20/2015) | Government | Offer | Object | | | | SF-ATW-00004288 | SF-ATW-00004290 |
| 521 | NeuroDiagnostic Services Agreement - Dr. | Government | Offer | Object | | | | USAO-MA-ATWATER-00000029 | USAO-MA-ATWATER-00000040 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Atwater (8/8/2014) | | | | | | | | |
| 522 | IME Consulting Payments to Doctors (2013 - 2017) | Government | Offer | Object | | | | SF-SHI-00007851 | SF-SHI-00007851 |
| 523 | Indian River Medical Center/Cleveland Clinic Financial Records Data Set | Government | Offer | Reserve | | | | USAO-MA IRMC_0000492 | USAO-MA IRMC_0000497 |
| 524 | Indian River Medical Center/Cleveland Clinic Financial Records Data Set | Government | Offer | Reserve | | | | USAO-MA IRMC_0017359 | USAO-MA IMRC_0017359 |
| 525 | Indian River Medical Center/Cleveland Clinic Financial Records Data Set | Government | Offer | Reserve | | | | USAO-MA IRMC_0000220 | USAO-MA IRMC_0000227 |
| 526 | Indian River Medical Center/Cleveland Clinic Financial Records Data | Government | Offer | Reserve | | | | USAO-MA IRMC_0000228 | USAO-MA IRMC_0000228 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | Set | | | | | | | | |
| 527 | 5/4/12 Email | Defendant | May | Reserve | | | | GABRIEL000 09674 | GABRIEL0000 9674 |
| 528 | 5/7/12 Email | Defendant | May | Reserve | | | | GABRIEL000 09343 | GABRIEL0000 9343 |
| 529 | 10/28/13 Email | Defendant | May | Reserve | | | | GABRIEL000 01862 | GABRIEL0000 1862 |
| 530 | 10/22/13 Email | Defendant | May | Reserve | | | | GABRIEL000 07729 | GABRIEL0000 7729 |
| 531 | 5/4/12 Email | Defendant | May | Reserve | | | | GABRIEL000 02567 | GABRIEL0000 2567 |
| 532 | 12/3/12 Email & Attachment | Defendant | May | Reserve | | | | GABRIEL000 09227 | Native attachment to GABRIEL0000 9227 |
| 533 | 8/22/13 Email | Defendant | May | Reserve | | | | GABRIEL000 00968 | GABRIEL0000 0968 |
| 534 | 11/29/12 Email | Defendant | May | Reserve | | | | GABRIEL000 09139 | GABRIEL0000 9139 |
| 535 | 7/15/13 Email & Attachment | Defendant | May | Reserve | | | | GABRIEL000 01086 | Native attachment to GABRIEL0000 1086 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 536 | 8/14/14 Email | Defendant | May | Reserve | | | | GABRIEL00007305 | GABRIEL00007305 |
| 537 | 3/2/13 Email | Defendant | May | Reserve | | | | GABRIEL00001965 | GABRIEL00001965 |
| 538 | 11/21/13 Email | Defendant | May | Reserve | | | | GABRIEL00000526 | GABRIEL00000528 |
| 539 | 10/29/13 Email | Defendant | May | Reserve | | | | GABRIEL00001863 | GABRIEL00001864 |
| 540 | 5/4/12 Email | Defendant | May | Reserve | | | | GABRIEL00002572 | GABRIEL00002573 |
| 541 | 5/4/12 Email | Defendant | May | Reserve | | | | GABRIEL00002568 | GABRIEL00002569 |
| 542 | 6/14/13 Email | Defendant | May | Reserve | | | | GABRIEL00003322 | GABRIEL00003327 |
| 543 | 6/19/13 Email | Defendant | May | Reserve | | | | GABRIEL00001010 | Native attachment to GABRIEL00001010 |
| 544 | 7/24/14 Email | Defendant | May | Reserve | | | | GABRIEL00001871 | GABRIEL00001872 |
| 545 | 10/9/12 Email | Defendant | May | Reserve | | | | ANA 000531 | ANA 000531 |
| 546 | Memorandum of Interview | Defendant | May | Object | | | | INT-RPT00000388 | INT-RPT00000389 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 547 | Hearing Testimony | Defendant | May | Object | | | | USAO-MA-OHMB Excerpts | USAO-MA-OHMB Excerpts |
| 548 | 12/1/14 Email | Defendant | May | Reserve | | | | GABRIEL00006377 | GABRIEL00006380 |
| 549 | 10/18/14 Email | Defendant | May | Reserve | | | | JAS - 000003 | JAS - 000003 |
| 550 | 6/1/15 Email | Defendant | May | Reserve | | | | JAS - 000015 | JAS - 000015 |
| 551 | Instrument/Design Updates for Dr Shehadi | Defendant | May | Reserve | | | | JAS - 000095 | JAS - 000108 |
| 552 | 10/10/14 Email | Defendant | May | Reserve | | | | JAS - 000259 | JAS - 000259 |
| 553 | Handwritten Notes | Defendant | May | Reserve | | | | JAS - 00955 | JAS - 00955 |
| 554 | 7/8/14 Email | Defendant | May | Reserve | | | | JAS - 00959 | JAS - 00959 |
| 555 | 7/7/14 Email | Defendant | May | Reserve | | | | JAS - 00961 | JAS - 00961 |
| 556 | 7/10/14 Email | Defendant | May | Reserve | | | | JAS - 000969 | JAS - 000969 |
| 557 | Handwritten Notes | Defendant | May | Reserve | | | | JAS - 000971 | JAS - 000971 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 558 | 7/16/14 Email | Defendant | May | Reserve | | | | JAS - 000973 | JAS - 000973 |
| 559 | SpineFrontier Presentation | Defendant | May | Reserve | | | | JAS - 000975 | JAS - 000986 |
| 560 | Handwritten Notes | Defendant | May | Reserve | | | | JAS - 000989 | JAS - 000989 |
| 561 | 6/13/14 Email | Defendant | May | Reserve | | | | JAS - 01155 | JAS - 01157 |
| 562 | 6/18/14 Email | Defendant | May | Reserve | | | | JAS - 01159 | JAS - 01161 |
| 563 | 6/20/14 Email | Defendant | May | Reserve | | | | JAS - 01163 | JAS - 01165 |
| 564 | 6/30/14 Email | Defendant | May | Reserve | | | | JAS - 01167 | JAS - 01171 |
| 565 | 7/2/14 Email | Defendant | May | Reserve | | | | JAS - 01173 | JAS - 01179 |
| 566 | 7/3/14 Email | Defendant | May | Reserve | | | | JAS - 01181 | JAS - 01181 |
| 567 | 7/9/14 Email | Defendant | May | Reserve | | | | JAS - 01191 | JAS - 01193 |
| 568 | 7/16/14 Email | Defendant | May | Reserve | | | | JAS - 01205 | JAS - 01205 |
| 569 | 7/25/14 Email | Defendant | May | Reserve | | | | JAS - 01255 | JAS - 01270 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 570 | 8/4/14 Email | Defendant | May | Reserve | | | | JAS - 01277 | JAS - 01285 |
| 571 | 8/4/14 Email | Defendant | May | Reserve | | | | JAS - 01301 | JAS - 01303 |
| 572 | 8/11/14 Email | Defendant | May | Reserve | | | | JAS - 01361 | JAS - 01363 |
| 573 | 8/28/14 Email | Defendant | May | Reserve | | | | JAS - 01371 | JAS - 01373 |
| 574 | 8/28/14 Email | Defendant | May | Reserve | | | | JAS - 01375 | JAS - 01379 |
| 575 | 9/14/14 Email | Defendant | May | Reserve | | | | JAS - 01381 | JAS - 001383 |
| 576 | 9/14/14 Email | Defendant | May | Reserve | | | | JAS - 01385 | JAS - 01387 |
| 577 | 9/22/14 Email | Defendant | May | Reserve | | | | JAS - 01435 | JAS - 01437 |
| 578 | 9/29/14 Email | Defendant | May | Reserve | | | | JAS - 01439 | JAS - 01441 |
| 579 | 10/7/14 Email | Defendant | May | Reserve | | | | JAS - 01465 | JAS - 01469 |
| 580 | 10/10/14 Email | Defendant | May | Reserve | | | | JAS - 01475 | JAS - 01477 |
| 581 | 10/15/14 Email | Defendant | May | Reserve | | | | JAS - 01497 | JAS - 01508 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 582 | 10/18/14 Email | Defendant | May | Reserve | | | | JAS - 001509 | JAS - 001511 |
| 583 | 10/31/14 Email | Defendant | May | Reserve | | | | JAS - 001535 | JAS - 001535 |
| 584 | 10/31/14 Email | Defendant | May | Reserve | | | | JAS - 001537 | JAS - 001546 |
| 585 | 11/2/2014 Email | Defendant | May | Reserve | | | | JAS - 001547 | JAS - 001549 |
| 586 | 6/15/14 Email | Defendant | May | Reserve | | | | GABRIEL00002865 | GABRIEL00002867 |
| 587 | 6/12/14 Email | Defendant | May | Reserve | | | | GABRIEL00000430 | GABRIEL00000431 |
| 588 | 6/10/14 | Defendant | May | Reserve | | | | GABRIEL00002929 | GABRIEL00002930 |
| 589 | 11/25/14 | Defendant | May | Reserve | | | | GABRIEL00006834 | GABRIEL00006840 |
| 590 | 4/15/20 Letter | Defendant | May | Object | | | | USAO_0004750 | USAO_0004753 |
| 591 | 11/30/20 Presentation | Defendant | May | Object | | | | USAO_0004754 | USAO_0004766 |
| 592 | 6/25/19 Presentation | Defendant | May | Object | | | | USAO_0004802 | USAO_0004802 |
| 593 | 6/12/20 Letter | Defendant | May | Object | | | | USAO_0004924 | USAO_0004923 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 594 | Text Messages | Defendant | May | Object | | | | USAO-Deibert-00022 | USAO-Deibert-00032 |
| 595 | Text Messages | Defendant | May | Reserve | | | | USAO-Deibert-00036 | USAO-Deibert-00041 |
| 596 | Text Messages | Defendant | May | Reserve | | | | USAO-Deibert-00044 | USAO-Deibert-00045 |
| 597 | Text Messages | Defendant | May | Reserve | | | | USAO-Deibert-00090 | USAO-Deibert-00093 |
| 598 | 5/24/12 Email | Defendant | May | Reserve | | | | GABRIEL00002337 | GABRIEL00002338 |
| 599 | 3/14/12 Email | Defendant | May | Reserve | | | | GABRIEL00005747 | GABRIEL00005748 |
| 600 | 2/12/12 Email | Defendant | May | Reserve | | | | GABRIEL00002663 | GABRIEL00002664 |
| 601 | 1/23/12 Email | Defendant | May | Reserve | | | | Sung_000021 | Sung_000021 |
| 602 | 8/21/17 Email | Defendant | May | Reserve | | | | SUNGO000002 | SUNGO000002 |
| 603 | Text Messages | Defendant | May | Reserve | | | | USAO-Deibert-00095 | USAO-Deibert-00095 |
| 604 | 7/31/17 Email | Defendant | May | Reserve | | | | SUNG000004 | SUNG000004 |
| 605 | 5/11/17 Email | Defendant | May | Reserve | | | | SUNG000009 | SUNG000009 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 606 | 5/7/17 Email | Defendant | May | Reserve | | | | SUNG000012 | SUNG000012 |
| 607 | 5/5/17 Email | Defendant | May | Reserve | | | | SUNG000013 | SUNG000013 |
| 608 | 4/14/17 Email | Defendant | May | Reserve | | | | SUNG000017 | SUNG000017 |
| 609 | 4/14/17 Email | Defendant | May | Reserve | | | | SUNG000018 | SUNG000018 |
| 610 | 5/11/17 Email | Defendant | May | Reserve | | | | SUNG000046 | SUNG000046 |
| 611 | 1/28/12 Email | Defendant | May | Reserve | | | | Sung_000030 | Sung_000032 |
| 612 | 1/19/12 Email | Defendant | May | Reserve | | | | Sung_000015 | Sung_000016 |
| 613 | 10/12/18 Presentation | Defendant | May | Object | | | | USAO_0004729 | USAO_0004749 |
| 614 | 12/10/15 Email | Defendant | May | Reserve | | | | INT-RPTQ0000117 | INT-RPTQ0000119 |
| 615 | 4/23/20 Letter | Defendant | May | Object | | | | USAO_0004727 | USAO_0004728 |
| 616 | Memo. of Interview | Defendant | May | Object | | | | USAO_0005936 | USAO_0005936 |
| 617 | Memo. of Interview | Defendant | May | Object | | | | USAO_0005905 | USAO_0005912 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 618 | 7/26/15 Email | Defendant | May | Reserve | | | | GABRIEL000 07154 | GABRIEL0000 7154 |
| 619 | 7/24/15 Email | Defendant | May | Reserve | | | | ANA 000273 | ANA 000273 |
| 620 | 4/16/16 Email | Defendant | May | Reserve | | | | ANA 000328 | ANA 000328 |
| 621 | 3/17/12 Email | Defendant | May | Reserve | | | | GABRIEL000 05772 | GABRIEL0000 5773 |
| 622 | 3/14/12 Email | Defendant | May | Reserve | | | | GABRIEL000 05513 | GABRIEL0000 5514 |
| 623 | 6/11/16 Email | Defendant | May | Reserve | | | | ANA 000334 | ANA 000336 |
| 624 | 6/9/16 Email | Defendant | May | Reserve | | | | ANA 000346 | ANA 000348 |
| 625 | 8/1/15 Email | Defendant | May | Reserve | | | | ANA 000354 | ANA 000355 |
| 626 | 9/27/15 Email | Defendant | May | Reserve | | | | ANA 000371 | ANA 000371 |
| 627 | 2/5/16 Email | Defendant | May | Reserve | | | | ANA 000456 | ANA 000457 |
| 628 | 8/14/15 Email | Defendant | May | Reserve | | | | ANA 000084 | ANA 000086 |
| 629 | 4/5/13 Email | Defendant | May | Reserve | | | | DP000144 | DP000147 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 630 | 4/26/13 Email | Defendant | May | Reserve | | | | DP000148 | DP000151 |
| 631 | 10/16/13 Email | Defendant | May | Reserve | | | | DP000229 | DP000230 |
| 632 | 12/18/13 Email | Defendant | May | Reserve | | | | DP000231 | DP000233 |
| 633 | 12/18/14 Email | Defendant | May | Reserve | | | | DP000278 | DP000279 |
| 634 | 6/12/13 Email | Defendant | May | Reserve | | | | DP0000509 | DP0000516 |
| 635 | 4/26/13 Email | Defendant | May | Reserve | | | | DP000517 | DP000520 |
| 636 | 4/5/13 Email | Defendant | May | Reserve | | | | DP000521 | DP000524 |
| 637 | Handwritten Notes | Defendant | May | Reserve | | | | DP000533 | DP000696 |
| 638 | 3/13/15 Email | Defendant | May | Reserve | | | | BEN000038 | BEN000039 |
| 639 | 10/10/14 Email | Defendant | May | Reserve | | | | BEN00052 | BEN00053 |
| 640 | 12/9/15 Email | Defendant | May | Reserve | | | | BEN000161 | BEN000163 |
| 641 | 6/16/15 Email | Defendant | May | Reserve | | | | SF-DEG-00008381 | SF-DEG-00008381 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 642 | 5/3/18 Letter | Defendant | May | Reserve | | | | KUS-000001 | KUS-000001 |
| 643 | 9/22/17 Letter | Defendant | May | Object | | | | SAO_0005043 | SAO_0005045 |
| 644 | V. Kushwaha Presentation | Defendant | May | Reserve | | | | KUS-000002 | KUS-000020 |
| 645 | 3/30/18 Email | Defendant | May | Reserve | | | | KUS-000163 | KUS-000166 |
| 646 | 9/18/18 Email | | May | Reserve | | | | | |
| 647 | 5/5/17 Email | Defendant | May | Reserve | | | | KUS-000161 BAS000130 | KUS-000162 BAS000130 |
| 648 | 6/2/17 Email | Defendant | May | Reserve | | | | SF-HUM-00289640 | SF-HUM-00289640 |
| 649 | 6/2/17 Email | Defendant | May | Reserve | | | | SF-HUM-00289638 | SF-HUM-00289639 |
| 650 | 3/31/17 Email | Defendant | May | Reserve | | | | SF-HUM-00283987 | SF-HUM-00283987 |
| 651 | 3/31/17 Email | Defendant | May | Reserve | | | | SF-SHI-00027688 | SF-SHI-00027689 |
| 652 | 3/31/17 Email | Defendant | May | Reserve | | | | SF-SHI-00029282 | SF-SHI-00029283 |
| 653 | 3/31/17 Email | Defendant | May | Reserve | | | | SF-SHI-00029272 | SF-SHI-00029273 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 654 | 7/1/15 Email | Defendant | May | Reserve | | | | SF-LUB-00061407 | SF-LUB-00061409 |
| 655 | '655 Patent | Defendant | May | Reserve | | | | Patent | |
| 656 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 657 | '333 Patent | Defendant | May | Reserve | | | | Patent | |
| 658 | '434 Patent | Defendant | May | Reserve | | | | Patent | |
| 659 | '369 Patent | Defendant | May | Reserve | | | | Patent | |
| 660 | '982 Patent | Defendant | May | Reserve | | | | Patent | |
| 661 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 662 | '668 Patent | Defendant | May | Reserve | | | | Patent | |
| 663 | '732 Patent | Defendant | May | Reserve | | | | Patent | |
| 664 | '538 Patent | Defendant | May | Reserve | | | | Patent | |
| 665 | '717 Patent | Defendant | May | Reserve | | | | Patent | |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 666 | '560 Patent | Defendant | May | Reserve | | | | Patent | |
| 667 | '865 Patent | Defendant | May | Reserve | | | | Patent | |
| 668 | '842 Patent | Defendant | May | Reserve | | | | Patent | |
| 669 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 670 | '678 Patent | Defendant | May | Reserve | | | | Patent | |
| 671 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 672 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 673 | '319 Patent | Defendant | May | Reserve | | | | Patent | |
| 674 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 675 | '508 Patent | Defendant | May | Reserve | | | | Patent | |
| 676 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 677 | '408 Patent | Defendant | May | Reserve | | | | Patent | |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 678 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 679 | '452 Patent | Defendant | May | Reserve | | | | Patent | |
| 680 | '924 Patent | Defendant | May | Reserve | | | | Patent | |
| 681 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 682 | '733 Patent | Defendant | May | Reserve | | | | Patent | |
| 683 | '609 Patent | Defendant | May | Reserve | | | | Patent | |
| 684 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 685 | '341 Patent | Defendant | May | Reserve | | | | Patent | |
| 686 | '856 Patent | Defendant | May | Reserve | | | | Patent | |
| 687 | '267 Patent | Defendant | May | Reserve | | | | Patent | |
| 688 | '911 Patent | Defendant | May | Reserve | | | | Patent | |
| 689 | '118 Patent | Defendant | May | Reserve | | | | Patent | |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 690 | '131 Patent | Defendant | May | Reserve | | | | Patent | |
| 691 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 692 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 693 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 694 | '355 Patent | Defendant | May | Reserve | | | | Patent | |
| 695 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 696 | '660 Patent | Defendant | May | Reserve | | | | Patent | |
| 697 | '917 Patent | Defendant | May | Reserve | | | | Patent | |
| 698 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 699 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 700 | '124 Patent | Defendant | May | Reserve | | | | Patent | |
| 701 | Patent Application | Defendant | May | Reserve | | | | Patent | |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 702 | '799 Patent | Defendant | May | Reserve | | | | Patent | |
| 703 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 704 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 705 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 706 | '060 Patent | Defendant | May | Reserve | | | | Patent | |
| 707 | '031 Patent | Defendant | May | Reserve | | | | Patent | |
| 708 | '426 Patent | Defendant | May | Reserve | | | | Patent | |
| 709 | '310 Patent | Defendant | May | Reserve | | | | Patent | |
| 710 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 711 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 712 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 713 | Patent Application | Defendant | May | Reserve | | | | Patent | |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 714 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 715 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 716 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 717 | '491 Patent | Defendant | May | Reserve | | | | Patent | |
| 718 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 719 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 720 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 721 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 722 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 723 | '064 Patent | Defendant | May | Reserve | | | | Patent | |
| 724 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 725 | Patent Application | Defendant | May | Reserve | | | | Patent | |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 726 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 727 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 728 | Patent Application | Defendant | May | Reserve | | | | Patent | |
| 729 | 10/10/12 Email | Defendant | May | Reserve | | | | GABRIEL00006745 | GABRIEL00006746 |
| 730 | 10/10/12 Email & Attachment | Defendant | May | Reserve | | | | GABRIEL00008757 | GABRIEL00008760 |
| 731 | 10/22/12 Email & Attachment | Defendant | May | Reserve | | | | GABRIEL00008790 | GABRIEL00008793 |
| 732 | 10/19/12 Email & Attachment | Defendant | May | Reserve | | | | GABRIEL00006761 | GABRIEL00006764 |
| 733 | 10/4/12 Email & Attachment | Defendant | May | Reserve | | | | GABRIEL00006734 | GABRIEL00006739 |
| 734 | 10/22/12 Email | Defendant | May | Reserve | | | | GABRIEL00006771 | GABRIEL00006772 |
| 735 | 9/25/14 Email | Defendant | May | Reserve | | | | GABRIEL00006828 | GABRIEL00006829 |
| 736 | 1/15/2015 Email | Defendant | May | Reserve | | | | GABRIEL00007163 | GABRIEL00007163 |
| 737 | 6/6/13 Email | Defendant | May | Object | | | | SF-NGU-00000986 | SF-NGU-00000987 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 738 | 3/15/13 Email | Defendant | May | Reserve | | | | SF-00004131 | SF-00004133 |
| 739 | 1/23/14 Email | Defendant | May | Reserve | | | | SF-AUT-00014619 | SF-AUT-00014629 |
| 740 | 6/20/14 Email | Defendant | May | Reserve | | | | INT-RPT00000063 | INT-RPT00000066 |
| 741 | 2/24/14 Email | Defendant | May | Reserve | | | | SF-HUM-00228848 | SF-HUM-00228852 |
| 742 | 2/28/14 Email | Defendant | May | Reserve | | | | SF-HUM-00151843 | SF-HUM-00151844 |
| 743 | 6/2/14 Email | Defendant | May | Reserve | | | | SF-NGU-00001225 | SF-NGU-00001227 |
| 744 | 6/19/14 Email | Defendant | May | Reserve | | | | SF-NGU-00005675 | SF-NGU-00005676 |
| 745 | 6/28/16 Email | Defendant | May | Reserve | | | | SF-CAR-00013018 | SF-CAR-00013022 |
| 746 | 8/18/16 | Defendant | May | Reserve | | | | SF-DAL-00006308 | SF-DAL-00006311 |
| 747 | Montone/Balzer Transcript | Defendant | May | Object | | | | USAO-MON_00000105 | USAO-MON_00000206 |
| 748 | 3/10/14 Email | Defendant | May | Object | | | | SF-HUM-00288959 | SF-HUM-00288962 |
| 749 | 6/12/13 Email | Defendant | May | Reserve | | | | SF-HUM-00135594 | SF-HUM-00135595 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 750 | 4/14/15 Email | Defendant | May | Reserve | | | | JGA 000846 | JGA 000846 |
| 751 | 7/9/14 Email | Defendant | May | Reserve | | | | JAS - 000963 | JAS - 000963 |
| 752 | 3/18/14 Email | Defendant | May | Reserve | | | | SF-MUR-00000762 | SF-MUR-00000763 |
| 753 | 9/30/13 Email | Defendant | May | Reserve | | | | SF-HUM-00152777 | SF-HUM-00152778 |
| 754 | 10/21/13 Email | Defendant | May | Reserve | | | | IME-DUD-00033755 | IME-DUD-00033757 |
| 755 | 12/16/13 Email | Defendant | May | Reserve | | | | IME-DUD-00002493 | IME-DUD-00002495 |
| 756 | 12/23/13 Email | Defendant | May | Reserve | | | | IME-DUD-00176661 | IME-DUD-00176662 |
| 757 | 1/29/14 Email | Defendant | May | Reserve | | | | IME-DUD-00168517 | IME-DUD-00168518 |
| 758 | 6/13/14 Email | Defendant | May | Reserve | | | | SF-NGU-00000913 | SF-NGU-00000915 |
| 759 | 6/16/14 Email | Defendant | May | Reserve | | | | IME-DUD-00002878 | IME-DUD-00002878 |
| 760 | 5/6/15 Email | Defendant | May | Reserve | | | | IME-DUD-00085148 | IME-DUD-00085158 |
| 761 | 8/22/15 Email | Defendant | May | Reserve | | | | SF-CAR-00037566 | SF-CAR-00037569 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 762 | SpineFrontier Top 30 Surgeons Map | Defendant | May | Reserve | | | | SIK-00013201 | SIK-00013201 |
| 763 | 2/17/14 Email | Defendant | May | Reserve | | | | SF-HUM-00151956 | SF-HUM-00151959 |
| 764 | 4/15/14 Email | Defendant | May | Reserve | | | | IME-DUD-00002592 | IME-DUD-00002592 |
| 765 | 8/31/16 Email | Defendant | May | Reserve | | | | ANA 000447 | ANA 000448 |
| 766 | 2/1/13 Email | Defendant | May | Reserve | | | | ANA 000527 | ANA 000527 |
| 767 | 2/2/13 Email | Defendant | May | Reserve | | | | ANA 000522 | ANA 000522 |
| 768 | 11/2/17 Email | Defendant | May | Reserve | | | | Gabriel20-000842 | Gabriel20-000842 |
| 769 | 11/15/12 Email | Defendant | May | Reserve | | | | GABRIEL00002087 | GABRIEL00002088 |
| 770 | 8/1/15 Email | Defendant | May | Reserve | | | | SF-CHI-00046319 | SF-CHI-00046320 |
| 771 | 10/23/13 Email & Attachment | Defendant | May | Reserve | | | | SIK-00007586 | SIK-00007631 |
| 772 | 9/6/13 Email | Defendant | May | Object | | | | SF-NGU-00006069 | SF-NGU-00006071 |
| 773 | 2/27/14 Email | Defendant | May | Reserve | | | | SF-MUR-00000952 | SF-MUR-00000956 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 774 | 8/29/14 Email | Defendant | May | Reserve | | | | USAO_0001894 | USAO_0001894 |
| 775 | 8/31/13 Email | Defendant | May | Reserve | | | | GABRIEL00001667 | GABRIEL00001668 |
| 776 | 1/21/14 Email | Defendant | May | Object | | | | SF-SH-000483 | SF-SH-000487 |
| 777 | 1/21/14 Email | Defendant | May | Object | | | | SF-SH-000493 | SF-SH-000498 |
| 778 | 11/12/12 Email & Attachments | Defendant | May | Reserve | | | | IME-DUD-00007807 | IME-DUD-00007817 |
| 779 | 11/28/12 Email | Defendant | May | Reserve | | | | IME-DUD-00007980 | IME-DUD-00007981 |
| 780 | 2/13/13 Email & Attachment | Defendant | May | Reserve | | | | SF-AUT-00014979 | SF-AUT-00014981 |
| 781 | 3/5/14 Email | Defendant | May | Reserve | | | | IME-DUD-00000111 | IME-DUD-000001 1 3 |
| 782 | Placeholder for summary chart of Ex. 783 information | Defendant | May | Reserve | | | | Summary Chart for Data from Exhibit 783 | |
| 783 | CMS Spreadsheet | Defendant | May | Reserve | | | | USAO_0004942 | USAO_0004942 |
| 784 | Offense Report | Defendant | May | Object | | | | Kansas Standard Offense | |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Report - 20C010471 | |
| 785 | City of Wichita Docket Report | Defendant | May | Reserve | | | | City of Wichita vs. Autrey, Jeffrey S – Docket Sheet - 20DU000127 | |
| 786 | Wichita Police Dept. Records | Defendant | May | Reserve | | | | Wichita Police Department Certified Records - 20C010471 | |
| 787 | Pateder/Humad Recording | Defendant | May | Object | | | | USAO DP_0000002 | USAO DP_0000002 |
| 788 | Montone/Balzer Recording | Defendant | May | Object | | | | USAO-MON_0000001 | USAO-MON_0000001 |
| 789 | Atwater/Chin Recording | Defendant | May | Object | | | | USAO-Atwater_0000001 | USAO-Atwater_0000001 |
| 790 | 4/2/14 Email | Defendant | May | Reserve | | | | SF-MUR-00000672 | SF-MUR-00000682 |
| 791 | Kansas Court Records | Defendant | May | Object | | | | John Balzer Court Records | |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 792 | 2/3/15 Email | Defendant | May | Reserve | | | | SF-HUM-00017090 | SF-HUM-00017090 |
| 793 | 5/26/15 Email | Defendant | May | Reserve | | | | SF-HUM-00016216 | SF-HUM-00016217 |
| 794 | 5/31/15 Email | Defendant | May | Reserve | | | | SF-ATW-00002175 | SF-ATW-00002178 |
| 795 | 6/9/15 Email | Defendant | May | Reserve | | | | SF-LUB-00011880 | SF-LUB-00011881 |
| 796 | SpineFrontier Products | Defendant | May | Reserve | | | | | |
| 800 | Email from A. Humad to F. Schnur Subject Re: 1st Amend Chumbler Sales Rep Agrmt (9/30/2015) | Government | Offer | Object | | | | SF-HUM-00194165 | SF-HUM-00194168 |
| 801 | Email from K. Chin to A. Humad Subject Re: Heat Tickets | Government | Offer | Object | | | | IME-DUD-00044526 | IME-DUD-00044528 |
| 802 | Memo: Outsourcing SpineFrontier, Inc. Consulting Services (9/27/2013) | Government | Offer | No objection | | | | BALZER000169 | BALZER000169 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 803 | Email from J. Balzer to K. Shea Subject Fw: Revised IME Consulting Agreement & Attachments | Government | Offer | Reserve | | | | BALZER000170 | BALZER000174 |
| 804 | Email from J. Balzer to K. Shea Subject: IME Payee Authorization Confirmation & Attachments | Government | Offer | Reserve | | | | BALZER000175 | BALZER000178 |
| 805 | Email from J. Balzer to K. Shea Subject Fw: IME Online Submission for Consulting Hours & Attachments | Government | Offer | Reserve | | | | BALZER000180 | BALZER000189 |
| 806 | IME Consulting Agreement Cover Letter - Dr. Montone (10/4/2013) | Government | Offer | Reserve | | | | BALZER000190 | BALZER000190 |
| 807 | Strong & Hanni IME Consulting Agreement Cover Letter (9/26/2013) | Government | Offer | Reserve | | | | BALZER000191 | BALZER000191 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 808 | IME Consulting Agreement - Dr. Montone | Government | Offer | Reserve | | | | BALZER000193 | BALZER000198 |
| 809 | Dr. Montone Blank IME Timesheet February | Government | Offer | Reserve | | | | BALZER000199 | BALZER000199 |
| 810 | Dr. Montone IME Timesheet February 2015 | Government | Offer | Reserve | | | | BALZER000200 | BALZER000200 |
| 811 | Dr. Montone IME Timesheet Jamuary 2015 | Government | Offer | Reserve | | | | BALZER000201 | BALZER000201 |
| 812 | Dr. Montone IME Timesheet February 2014 | Government | Offer | Reserve | | | | BALZER000203 | BALZER000203 |
| 813 | Dr. Montone IME Timesheet October | Government | Offer | Reserve | | | | BALZER000204 | BALZER000204 |
| 814 | Dr. Montone IME Timesheet November | Government | Offer | Reserve | | | | BALZER000205 | BALZER000205 |
| 815 | Email from J. Balzer to K. Shea Subject Fw: IME Rate Change Jan 2015 - Dr Montone & Attachment | Government | Offer | Reserve | | | | BALZER000207 | BALZER000209 |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| 816 | Email from K. Chin to A. Humad J. Lubinski Subject Re: IME | Government | Offer | Objection | | | | IME-DUD-00027880 | IME-DUD-00027882 |
| 817 | Email from S. Autrey to A. Dalton Subject Re I read stuff like this and it makes me nervous (7/21/2015) | Government | Offer | Objection | | | | USAO GJ_0000982 | USAO GJ_0000989 |
| 818 | Email from J. Atwater to K. Black Subject Re: IME | Government | Offer | Objection | | | | JGA 000222 | JGA 000224 |
| 819 | Email from K. Black to V. Dudley Subject IME for Dr. Atwater | Government | Offer | Reserve | | | | SF-ATW-00002000 | SF-ATW-00002000 |
| 820 | Email from J. Atwater to K. Black Subject Re: SpineFrontier Invoices | Government | Offer | Objection | | | | JGA 000138 | JGA 000139 |
| 821 | Bank of America Check #3185 from SpineFrontier Account -0002 | Government | Offer | Objection | | | | | |

| Exhibit No. for ID | Description | Party Offering Exhibit | Does party expect to offer exhibit or may offer if need arises? | Does opposing side object, reserve, or have no objection? | | | | BATESBEGIN | BATESEND |
|---|---|---|---|---|---|---|---|---|---|
| | (Payable to Jason Montone) | | | | | | | | |
| 822 | Bank of America Check #3380 from SpineFrontier Account -0002 (Payable to Jason Montone) | Government | Offer | Objection | | | | | |
| 823 | Bank of America Check #3666 from SpineFrontier Account -0002 (Payable to Jason Montone) | Government | Offer | Objection | | | | | |
| 824 | Bank of America Check #3739 from SpineFrontier Account -0002 (Payable to Jason Montone) | Government | Offer | Objection | | | | | |

Dated: May 9, 2025

Respectfully submitted,

LEAH B. FOLEY
United States Attorney

By:    */s/ Chris Looney*
ABRAHAM R. GEORGE
CHRISTOPHER LOONEY
MACKENZIE QUEENIN
Assistant U.S. Attorneys


KINGSLEY CHIN

By:    */s/ Barry S. Pollack*
Barry S. Pollack (BBO #642064)
Joshua L. Solomon (BBO #657761)
POLLACK SOLOMON DUFFY LLP
31 St. James Avenue, Suite 940
Boston, MA 02116
(617) 439-9800
bpollack@psdfirm.com
jsolomon@psdfirm.com


## Certificate of Service

The undersigned hereby certifies that I caused this document to be filed through the ECF system on May 9, 2025.

*/s/ Chris Looney*
CHRIS LOONEY